**Mohinder SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–73148.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 18, 2014.

Filed Feb. 9, 2015.

Ashwani K. Bhakhri, Law Offices of Ashwani K. Bhakhri, Burlingame, CA, for Petitioner.

Marshall Tamor Golding, Esquire, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BERZON and RAWLINSON, Circuit Judges, and LYNN, District Judge.[*]

MEMORANDUM [**]

Mohinder Singh (Singh), a native and citizen of India, petitions for review of the ruling of the Board of Immigration Appeals (BIA) affirming the decision of the

---

[*] The Honorable Barbara M.G. Lynn, District Judge for the U.S. District Court for the Northern District of Texas, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Immigration Judge (IJ) denying his application for asylum, withholding of removal, and relief under the Convention Against Torture (CAT).

The adverse credibility determination was supported by substantial evidence. Singh stated that he joined Akali Dal Mann in 1989, but when directly asked if he traveled to India in 1989, he responded that he had not. Singh also testified that he was not in India from 1984 until his mother's death in December, 1991, yet an affidavit from the Vice-President of the Shiromani Akali Dal in Punjab stated that Singh had been an active working member of the party since 1984. Singh initially testified that, after a brief visit in 1984, the next time he returned to India was the occasion of his mother's death in December, 1991. He later testified that he traveled to India in December, 1990, to visit his mother before she died.

Singh stated that aside from these trips, two others in the 1990s, and the 1984 trip, he had lived in the United States since 1981. This testimony conflicts with Singh's asylum application, which indicated that he lived in India from 1954 to April, 1996, and with the births of his children. Singh could not explain how his two children, born in 1983 and 1987, respectively, were conceived during times he testified to being in the United States. *See Rizk v. Holder*, 629 F.3d 1083, 1088 (9th Cir.2011) (noting that an IJ may rely on a glaring material inconsistency to support an adverse credibility determination).

**PETITION DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.